## LEGAL CAPITAL GROUP, LLC
## CAPITAL ADVANCE AGREEMENT

This CAPITAL ADVANCE AGREEMENT ("Agreement"), dated as of this _____ day of _____, 20____ ("Effective Date"), by and between Legal Capital Group, LLC, ("LCG"), an Arizona limited liability company whose principal address is 2800 N. 44th Street, Suite 600, Phoenix, Arizona 85008 and Sean R. Callagy, Esq., ("SRC") an attorney, and The Law Office of Sean R. Callagy, Esq., LLC, ("Firm") having a primary address of 650 From Road, Suite 565, Paramus, New Jersey, 07652. LCG and the Firm shall be jointly referred to as the "Parties".

### RECITALS

WHEREAS, SRC is a licensed attorney and the Firm is a law firm and together they are engaged in the business of representing clients in Personal Injury and other litigation Matters;

WHEREAS, SRC and the Firm are lead counsel or co-counsel in connection with the Firm's portfolio of Personal Injury Matters ("PI Matters"), including but not limited to representing 11 plaintiffs in the matter known as the Route 54 Rollover;

WHEREAS. SRC and the Firm are entitled to receive attorney's fees ("Proceeds") in connection with the PI Matters in the event Plaintiffs are successful;

WHEREAS, SRC has a subset of PI cases that are designated as Garcia Cases;

WHEREAS, all PI Matters have required and continue to require substantial funds, including both Garcia Case Expenses ("Garcia Case Expenses") and Operational expenses ("Operational Expenses") to properly prosecute the matters and those expenses are likely to continue to accrue;

WHEREAS, LCG, among other things, is in the business of advancing funds to law firms ("Advances") in return for the right to receive a portion of the Proceeds contingent upon a successful disposition of the claims, lawsuits or whether either by settlement, lawsuit, judgment or any other manner;

WHEREAS, SRC and the Firm wish to acquire funds for both Garcia Case Expenses and Operational Expenses to prosecute PI Matters and LCG desires to advance funds to SRC for those purposes;

NOW THEREFORE, in consideration of the mutual covenants and premises set forth herein and for other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, the Parties agree as follows:

1. Purpose: The Advance(s) received by SRC and the Firm from LCG will be used for immediate economic necessities or other purposes that SRC and the Firm deem(s) important, including but not limited to Garcia Case Expenses and Operational Expenses. In consideration thereof, SRC and the Firm is/are assigning an ownership interest in the Proceeds and granting LCG a Security Interest and Lien in the amount of LCG's share of the Proceeds from any and all of the Claims described herein from the date of this contract

SRC and the Firm hereby irrevocably direct(s) his/her/their attorney, and any future attorney, to honor this lien.

2. Amount: Subject to the terms and conditions set forth herein, simultaneously with the execution of the Agreement, LCG shall advance funds to SRC and the Firm on an as needed and monthly basis;

3. Additional Advances: The parties agree that additional advances may be made by LCG to SRC and the Firm, at LCG's discretion, in connection with the PI Matters. Each additional advance shall be made in accordance with the terms and conditions of this Agreement.

4. Growth Factor: SRC and the Firm hereby unconditionally and irrevocably grants, assigns, transfers and conveys an ownership interest in the proceeds recovered with respect to the Claim(s) (hereinafter referred to as "Proceeds") which includes a growth factor of 2.99% per annum, compounded monthly, for those Advances that are advanced for Operational Expenses, and a growth factor of 4.99% per annum, compounded monthly for those Advances that are advanced for and reimbursed from fees received directly from Garcia Case. In the event that Garcia Cases do not yield any Proceeds and Garcia Case Expenses are repaid from the Proceeds from cases that are cross collateralized and are not Garcia Cases as described in paragraph 6, then the Garcia Case Expenses shall be repaid at a growth factor of 2.99. LCG's interest shall be paid to LCG in the order and manner set forth herein and in accordance with the attached **SCHEDULE A**, annexed hereto, and the Schedule(s) annexed to any Additional Advances.

5. Term: LCG's share of the recovery shall be paid to LCG in full on the date any Proceeds from any PI Matters are recovered. LCG shall be entitled to be reimbursed in full for all advances made to date to SRC and the Firm, from any PI Matter, in accordance with the Schedule, and SRC and the Firm agree that they will not collect any fee from any PI Matter unless and until LCG shall be reimbursed in full. In the event Proceeds are recovered in multiple payments, from multiple cases or whether pursuant to a structured settlement, annuity, or other form of installment payment or incremental recovery, LCG's's right to recover full payment of its interests therein shall be paid senior to SRC's and the Firm's rights to receive any portion of any of the Proceeds. In the event that the Proceeds recovered from the settlement of the first, or any subsequent PI Matter, is not sufficient to pay LCG's full share due and owing at that time, LCG's right to full payment of the recovery shall be paid senior to SRC's and the Firm's right to receive any portion of the Proceeds. Any remaining balance due and owing to LCG shall go forward and be subject to, and repaid according to, the terms and conditions contained in this Agreement, senior to SRC's and the Firm's right to receive any Proceeds.

6. Cross-Collateralization: SRC and the Firm hereby unconditionally and irrevocably agree to cross collateralize all PI Matters the firm currently has pending and all PI Matters it is retained on in the future, whether as counsel or co-counsel, to secure the reimbursement of the Advances made to it by LCG. Notwithstanding, as described more thoroughly within, in the event that the Garcia Cases yield no Proceeds for any reason whatsoever and the Proceeds from the cross-collateral is applied to Garcia Case Expenses, then those expenses shall be paid back at the growth factor of 2.99. The Parties expressly agree that SRC and

the Firm are not cross collateralizing NJ Pip, WC, NY PIP and non-PI cases unless expressly agreed to in writing.

7. Illustration: By way of illustration:

Illustration A: If at the time Case A settles, SRC owes LCG $50,000 principal and interest for Garcia Case Expenses and $160,000.00 principal and interest in Operating Expenses, and case A, a Garcia Case settles for $1,500,000.00 then, the monies shall be distributed as follows:

$1,500,000.00
- $225,000.00   (case specific costs- experts etc)
_____
$1,275,000.00
- $765,000.00  (60% to client)
_____
$510,000.00  ( Attorney PROCEEDS)
- $ 50,000.00 (to LCG for Garcia Case Expenses + 4.99 interest)
- $160,000.00 (to LCG for Operational Expenses + 2.99 interest)
_____
$300,000.000 (to SRC)*

Illustration B: If at the time Case B settles, a non-Garcia Case, and all Garcia Cases have unsuccessfully resolved, and SRC owes LCG $50,000 principal and interest for Garcia Case Expenses and $160,000.00 principal and interest in Operating Expenses, and case A, a Garcia Case settles for $1,500,000.00 then, the monies shall be distributed as follows:

$1,500,000.00
- $225,000.00   (case specific costs- experts etc)
_____
$1,275,000.00
- $765,000.00  (60% to client)
_____
$510,000.00  ( Attorney PROCEEDS)
- $ 50,000.00 (to LCG for Garcia Case Expenses + 2.99 interest reverted due to all Garcia Cases unsuccessfully resolving)
- $160,000.00 (to LCG for Operational Expenses + 2.99 interest)
_____
$300,000.000 (to SRC)*

Illustration C: If at the time Case B settles, SRC owes LCG $50,000 principal and interest for Garcia Case Expenses and $160,000.00 principal and interest in Operating

Expenses, and case A settles for $500,000.00 then, the monies shall be distributed as follows:

> $500,000.00
> - $100,000.00   (case specific costs- experts etc)
> _____
> $400,000
> - $240,000.00 (60% to client)
> _____
> $160,000.00 ( Attorney PROCEEDS)
> - $ 50,000.00 (to LCG for Case Expenses + interest)
> - $160,000.00 (to LCG for Operational Expenses + interest)
> _____
> -$50,000 (Net loss carry forward amount to be repaid, plus interest, to LCG from SRC from the Proceeds from any and all PI Matters.

*In the event SRC co-counsels with another firm Case Expenses may be apportioned to the other firm before final Proceeds are divided amongst the firms, however in all cases, LCG shall be repaid before attorneys fees are divided

8. Acceptance: SRC and the Firm hereby accept(s) LCG's funding as per the terms of this Agreement, grants LCG a Security Interest and Lien as per the terms hereof, and assign the Proceeds of the Claim(s) to the extent specified in this Agreement.

9. Privileged Information:   Nothing in this Agreement shall require the disclosure of confidential or privileged information in a manner that would violate SRC and the Firm's obligations as attorneys or the applicability of any privilege.  LCG shall have no right to request, and SRC and the Firm agrees that it will not disclose to LCG, privileged client information.

10. Solvency: SRC and the Firm hereby represent(s) and warrant(s) to LCG that he/she/they is/are not presently a party to any action or proceeding for the relief under any federal or state bankruptcy or insolvency law or the appointment of a trustee or receiver for all or any portion of his/her/their assets, and that he/she/they do(es) not intend to file or otherwise initiate any action or proceeding at any time in the future seeking relief under any federal or state bankruptcy or insolvency law.

11. Warrant of Liens: SRC and the Firm hereby represent(s) and warrant(s) to LCG that he/she/they has/have no notice or knowledge of any liens upon the any share of the Proceeds SRC and the Firm are entitled to in connection with any of the claims or matters described herein and has/have not assigned, transferred or conveyed any right to any portion of the Proceeds to any person or entity, except as follows: (if none, s state)

_____

_____. SRC and the Firm hereby agree(s) that he/she/they

will not knowingly create any additional liens against the Proceeds without the prior written consent of LCG except those as may be necessary to the prosecution of the case and any medical expenses, treatment and related equipment that Seller(s) may require. Seller(s) specifically promise(s) not to create any liens against the proceeds of the case as a result of any funding or advances that he/she/they might receive after the date of this Agreement.

12. Choice of Law; Venue: The laws of the State of New Jersey, without regard to its conflict of laws rules, shall control the validity, interpretation and enforceability of this Agreement. If any one or more of the provisions are determined to be unenforceable, in whole or in part, for any reason, the remaining provisions shall remain in full force and effect. The Parties hereby irrevocable and unconditionally consent to submit to the exclusive jurisdiction of the courts of the State of New Jersey in the County of Bergen for any lawsuits, claims or other proceedings arising out of or relating to this Agreement and agree not to commence any such lawsuit, claim or other proceeding except in such courts. The Seller(s) and Purchaser hereby irrevocably and unconditionally waive any objection to the laying of venue of any lawsuit, claim, or other proceeding arising out of relating to this Agreement in the courts of the State of Jersey in the County of Bergen, and hereby further irrevocable and unconditionally waive and agree not to plead or claim in any such court that any such lawsuit, claim or other proceeding brought in any such court has been brought in an inconvenient forum.

13. Notices. Any notice, demand or communication required, permitted or desired to be given hereunder shall be deemed effectively given when personally delivered or mailed by prepaid certified mail, return receipt requested, addressed as follows:

If to Seller:                          Sean R. Callagy, Esq.
                                       Law Office of Sean R. Callagy, Esq., LLC
                                       Mack-Cali II
                                       650 From Road
                                       Suite 565
                                       Paramus, New Jersey 07652

If to Purchaser:                       Legal Capital Group, LLC
                                       1 Hastings Drive
                                       Tenafly, New Jersey 07670

or such other address, and to the attention of such other person as either party may designate by written notice.

14. Binding; Successors. This Agreement, Future Advances, and any other document referred to herein or therein shall be binding upon and inure to the benefit of and be enforceable by the parties and their respective heirs, successors and assigns, except that the SRC and the Firm may not assign its right under this Agreement, Future Advances and other document referred to herein or therein without the prior written consent of the LCG. LCG may at any time assign all, or a part of its rights and obligations under this Agreement,

Future Advances and the other Financing Agreements. Prior to any such assignment, the LCG shall endeavor to give SRC and the Firm written notice of such planned assignment, and the SRC and the Firm shall have the option, within fourteen (14) days of the receipt of such notice, to prepay the Loans, in whole, without any prepayment premium. Notwithstanding the foregoing, the LCG shall have no liability of any kind to the SRC and the Firm if it fails to give such notice. In the event that the SRC and the Firm learns without the giving of notice by LCG that LCG intends to assign the Loan, the SRC and the Firm shall be afforded the right to prepay the Loans as set forth in this Section for a period of fourteen (14) days from the Seller learns of such proposed assignment.

15. Entire Agreement: This Agreement constitutes the entire agreement between the parties and there are no representations, warranties, covenants or obligations except as set forth herein. It may only be modified in writing. This Agreement supersedes all prior and contemporaneous agreements, understandings, negotiations and discussions, written or oral, between the parties hereto relating to any transaction contemplated by this Agreement. Notwithstanding the parties contemplate the possibility of future, Additional Advances, in accordance with paragraph 2 of this Agreement.

16. Partial Invalidity: If any provision of this Agreement or the other Financing Agreements is held to be invalid or unenforceable, such invalidity or unenforceability shall not invalidate this Agreement or the other Financing Agreements as a whole but this Agreement or the particular Financing Agreement, as the case may be, shall be unenforceable and the rights and obligations of the parties shall be construed and enforced only to such extent as shall be permitted by law.

17. Conflicts: In the event that any provision of this Agreement conflicts with the Financing Agreement, or with any document or instrument delivered in connection herewith or therewith, the terms of this Agreement shall control, notwithstanding such conflict.

18. Enforceability: If any provision of this Agreement shall be deemed invalid or unenforceable, it shall not affect the validity or enforceability of any other provision hereof.

19. Counterparts: This Agreement may be executed in separate counterparts.

20. Facsimile Signature: A Signature transmitted by fax shall be effective with the same force and effect as the original signature.

**IN WITNESS WHEREOF**, the parties have caused this Agreement to be duly executed and delivered as of the day and year first above written.

On behalf of Sean R. Callagy, Esq.

On behalf of Legal Capital Group, LLC

Date:_____ 3-11-13

Date:_____

On Behalf of The Law Firm of Sean R. Callagy, Esq., LLC

Date:_____

Ref: Conejo

Initial

## SCHEDULE A
### Disclosure Statement

Investment in Contingent Proceeds for **Sean R. Callagy, Esq., LLC**          **1st** Advance

| | 1st Funding | 2nd Funding | 3rd Funding | 4th Funding | 5th Funding | 6th Funding | Total |
|---|---|---|---|---|---|---|---|
| Funding Date | 12/31/2012 | | | | | | |
| Growth Factor (Monthly Rate of Return) | 4.99% | | | | | | |
| Annualized Rate of return based on monthly compounding | 42.41% | | | | | | |
| Advance | 47,828.99 | | | | | | 47,828.99 |
| Less Processing Fee | | | | | | | 0.00 |
| Less Origination Fee | | | | | | | 0.00 |
| Less Pay Off Previous Advance | | | | | | | 0.00 |
| Net Advance to Seller | 47,828.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47,828.99 |

Amount to be paid by Seller(s) to release Purchaser's interest in the Proceeds on the following dates:

| | | | | Total |
|---|---|---|---|---|
| 1 | On or Before | 1/31/2013 | | 64,058.80 | 64,058.80 |
| 2 | On or Before | 2/28/2013 | | 64,058.80 | 64,058.80 |
| 3 | On or Before | 3/31/2013 | | 64,058.80 | 64,058.80 |
| 4 | On or Before | 4/30/2013 | | 64,058.80 | 64,058.80 |
| 5 | On or Before | 5/31/2013 | | 64,058.80 | 64,058.80 |
| 6 | On or Before | 6/30/2013 | 6 months | 64,058.80 | 64,058.80 |
| 7 | On or Before | 7/31/2013 | | 67,255.33 | 67,255.33 |
| 8 | On or Before | 8/31/2013 | | 70,611.38 | 70,611.38 |
| 9 | On or Before | 9/30/2013 | | 74,134.88 | 74,134.88 |
| 10 | On or Before | 10/31/2013 | | 77,834.21 | 77,834.21 |
| 11 | On or Before | 11/30/2013 | | 81,718.14 | 81,718.14 |
| 12 | On or Before | 12/31/2013 | 12 months | 85,795.88 | 85,795.88 |
| 13 | On or Before | 1/31/2014 | | 90,077.09 | 90,077.09 |
| 14 | On or Before | 2/28/2014 | | 94,571.94 | 94,571.94 |
| 15 | On or Before | 3/31/2014 | | 99,291.08 | 99,291.08 |
| 16 | On or Before | 4/30/2014 | | 104,245.70 | 104,245.70 |
| 17 | On or Before | 5/31/2014 | | 109,447.56 | 109,447.56 |
| 18 | On or Before | 6/30/2014 | 18 months | 114,909.00 | 114,909.00 |
| 19 | On or Before | 7/31/2014 | | 120,642.95 | 120,642.95 |
| 20 | On or Before | 8/31/2014 | | 126,663.04 | 126,663.04 |
| 21 | On or Before | 9/30/2014 | | 132,983.52 | 132,983.52 |
| 22 | On or Before | 10/31/2014 | | 139,619.40 | 139,619.40 |
| 23 | On or Before | 11/30/2014 | | 146,586.41 | 146,586.41 |
| 24 | On or Before | 12/31/2014 | 24 months | 153,901.07 | 153,901.07 |
| 25 | On or Before | 1/31/2015 | | 161,580.73 | 161,580.73 |
| 26 | On or Before | 2/28/2015 | | 169,643.61 | 169,643.61 |
| 27 | On or Before | 3/31/2015 | | 178,108.83 | 178,108.83 |
| 28 | On or Before | 4/30/2015 | | 186,996.46 | 186,996.46 |
| 29 | On or Before | 5/31/2015 | | 196,327.58 | 196,327.58 |
| 30 | On or Before | 6/30/2015 | 30 months | 206,124.33 | 206,124.33 |
| 31 | On or Before | 7/31/2015 | | 216,409.93 | 216,409.93 |
| 32 | On or Before | 8/31/2015 | | 227,208.79 | 227,208.79 |
| 33 | On or Before | 9/30/2015 | | 238,546.51 | 238,546.51 |
| 34 | On or Before | 10/31/2015 | | 250,449.98 | 250,449.98 |
| 35 | On or Before | 11/30/2015 | | 262,947.43 | 262,947.43 |
| 36 | On or Before | 12/31/2015 | 36 months | 276,068.51 | 276,068.51 |

After the periods shown, please call for a Pay Off Amount, which continues to increase by the Growth Factor, compunded monthly.

Sean R. Callagy, Esq., LLC  -  **1st Advance**

Initial

Ref: Ablao Eienita

## SCHEDULE A
### Disclosure Statement

Investment in Contingent Proceeds for **Sean R. Callagy, Esq., LLC**          **1st Advance**

|  | 1st Funding | 2nd Funding | 3rd Funding | 4th Funding | 5th Funding | 6th Funding | Total |
|---|---|---|---|---|---|---|---|
| Funding Date | 1/7/2013 | | | | | | |
| Growth Factor (Monthly Rate of Return) | 4.99% | | | | | | |
| Annualized Rate of return based on monthly compounding | 42.41% | | | | | | |
| Advance | 24,119.96 | | | | | | 24,119.96 |
| Less Processing Fee | | | | | | | 0.00 |
| Less Origination Fee | | | | | | | 0.00 |
| Less Pay Off Previous Advance | | | | | | | 0.00 |
| Net Advance to Seller | 24,119.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,119.96 |

Amount to be paid by Seller(s) to release Purchaser's interest in the Proceeds on the following dates:

| | | | | | |
|---|---|---|---|---|---|
| 1 | On or Before | 2/7/2013 | | 32,304.59 | 32,304.59 |
| 2 | On or Before | 3/7/2013 | | 32,304.59 | 32,304.59 |
| 3 | On or Before | 4/7/2013 | | 32,304.59 | 32,304.59 |
| 4 | On or Before | 5/7/2013 | | 32,304.59 | 32,304.59 |
| 5 | On or Before | 6/7/2013 | | 32,304.59 | 32,304.59 |
| 6 | On or Before | 7/7/2013 | 6 months | 32,304.59 | 32,304.59 |
| 7 | On or Before | 8/7/2013 | | 33,916.59 | 33,916.59 |
| 8 | On or Before | 9/7/2013 | | 35,609.03 | 35,609.03 |
| 9 | On or Before | 10/7/2013 | | 37,385.92 | 37,385.92 |
| 10 | On or Before | 11/7/2013 | | 39,251.47 | 39,251.47 |
| 11 | On or Before | 12/7/2013 | | 41,210.12 | 41,210.12 |
| 12 | On or Before | 1/7/2014 | 12 months | 43,266.51 | 43,266.51 |
| 13 | On or Before | 2/7/2014 | | 45,425.51 | 45,425.51 |
| 14 | On or Before | 3/7/2014 | | 47,692.24 | 47,692.24 |
| 15 | On or Before | 4/7/2014 | | 50,072.08 | 50,072.08 |
| 16 | On or Before | 5/7/2014 | | 52,570.68 | 52,570.68 |
| 17 | On or Before | 6/7/2014 | | 55,193.96 | 55,193.96 |
| 18 | On or Before | 7/7/2014 | 18 months | 57,948.13 | 57,948.13 |
| 19 | On or Before | 8/7/2014 | | 60,839.75 | 60,839.75 |
| 20 | On or Before | 9/7/2014 | | 63,875.65 | 63,875.65 |
| 21 | On or Before | 10/7/2014 | | 67,063.05 | 67,063.05 |
| 22 | On or Before | 11/7/2014 | | 70,409.49 | 70,409.49 |
| 23 | On or Before | 12/7/2014 | | 73,922.92 | 73,922.92 |
| 24 | On or Before | 1/7/2015 | 24 months | 77,611.68 | 77,611.68 |
| 25 | On or Before | 2/7/2015 | | 81,484.50 | 81,484.50 |
| 26 | On or Before | 3/7/2015 | | 85,550.58 | 85,550.58 |
| 27 | On or Before | 4/7/2015 | | 89,819.55 | 89,819.55 |
| 28 | On or Before | 5/7/2015 | | 94,301.55 | 94,301.55 |
| 29 | On or Before | 6/7/2015 | | 99,007.19 | 99,007.19 |
| 30 | On or Before | 7/7/2015 | 30 months | 103,947.65 | 103,947.65 |
| 31 | On or Before | 8/7/2015 | | 109,134.64 | 109,134.64 |
| 32 | On or Before | 9/7/2015 | | 114,580.46 | 114,580.46 |
| 33 | On or Before | 10/7/2015 | | 120,298.03 | 120,298.03 |
| 34 | On or Before | 11/7/2015 | | 126,300.90 | 126,300.90 |
| 35 | On or Before | 12/7/2015 | | 132,603.31 | 132,603.31 |
| 36 | On or Before | 1/7/2016 | 36 months | 139,220.22 | 139,220.22 |

After the periods shown, please call for a Pay Off Amount, which continues to increase by the Growth Factor, compunded monthly.

Sean R. Callagy, Esq., LLC - 1st Advance

_____ Initial

Ref: Lara Vanesa

## SCHEDULE A
### Disclosure Statement

Investment in Contingent Proceeds for **Sean R. Callagy, Esq., LLC**        **1st Advance**

| | | 1st Funding | 2nd Funding | 3rd Funding | 4th Funding | 5th Funding | 6th Funding | Total |
|---|---|---|---|---|---|---|---|---|
| Funding Date | | 1/7/2013 | | | | | | |
| Growth Factor (Monthly Rate of Return) | | 4.99% | | | | | | |
| Annualized Rate of return based on monthly compounding | | 42.41% | | | | | | |
| Advance | | 37,609.27 | | | | | | 37,609.27 |
| Less Processing Fee | | | | | | | | 0.00 |
| Less Origination Fee | | | | | | | | 0.00 |
| Less Pay Off Previous Advance | | | | | | | | 0.00 |
| Net Advance to Seller | | 37,609.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,609.27 |

Amount to be paid by Seller(s) to release Purchaser's interest in the Proceeds on the following dates:

| | | | | Total |
|---|---|---|---|---|
| 1 | On or Before | 2/7/2013 | | 50,371.23 |
| 2 | On or Before | 3/7/2013 | | 50,371.23 |
| 3 | On or Before | 4/7/2013 | | 50,371.23 |
| 4 | On or Before | 5/7/2013 | | 50,371.23 |
| 5 | On or Before | 6/7/2013 | | 50,371.23 |
| 6 | On or Before | 7/7/2013 | 6 months | 50,371.23 |
| 7 | On or Before | 8/7/2013 | | 52,884.75 |
| 8 | On or Before | 9/7/2013 | | 55,523.70 |
| 9 | On or Before | 10/7/2013 | | 58,294.34 |
| 10 | On or Before | 11/7/2013 | | 61,203.22 |
| 11 | On or Before | 12/7/2013 | | 64,257.26 |
| 12 | On or Before | 1/7/2014 | 12 months | 67,463.70 |
| 13 | On or Before | 2/7/2014 | | 70,830.14 |
| 14 | On or Before | 3/7/2014 | | 74,364.56 |
| 15 | On or Before | 4/7/2014 | | 78,075.36 |
| 16 | On or Before | 5/7/2014 | | 81,971.32 |
| 17 | On or Before | 6/7/2014 | | 86,061.69 |
| 18 | On or Before | 7/7/2014 | 18 months | 90,356.16 |
| 19 | On or Before | 8/7/2014 | | 94,864.94 |
| 20 | On or Before | 9/7/2014 | | 99,598.70 |
| 21 | On or Before | 10/7/2014 | | 104,568.67 |
| 22 | On or Before | 11/7/2014 | | 109,786.65 |
| 23 | On or Before | 12/7/2014 | | 115,265.00 |
| 24 | On or Before | 1/7/2015 | 24 months | 121,016.73 |
| 25 | On or Before | 2/7/2015 | | 127,055.46 |
| 26 | On or Before | 3/7/2015 | | 133,395.53 |
| 27 | On or Before | 4/7/2015 | | 140,051.96 |
| 28 | On or Before | 5/7/2015 | | 147,040.56 |
| 29 | On or Before | 6/7/2015 | | 154,377.88 |
| 30 | On or Before | 7/7/2015 | 30 months | 162,081.34 |
| 31 | On or Before | 8/7/2015 | | 170,169.20 |
| 32 | On or Before | 9/7/2015 | | 178,660.64 |
| 33 | On or Before | 10/7/2015 | | 187,575.81 |
| 34 | On or Before | 11/7/2015 | | 196,935.84 |
| 35 | On or Before | 12/7/2015 | | 206,762.94 |
| 36 | On or Before | 1/7/2016 | 36 months | 217,080.41 |

| Total |
|---|
| 50,371.23 |
| 50,371.23 |
| 50,371.23 |
| 50,371.23 |
| 50,371.23 |
| 50,371.23 |
| 52,884.75 |
| 55,523.70 |
| 58,294.34 |
| 61,203.22 |
| 64,257.26 |
| 67,463.70 |
| 70,830.14 |
| 74,364.56 |
| 78,075.36 |
| 81,971.32 |
| 86,061.69 |
| 90,356.16 |
| 94,864.94 |
| 99,598.70 |
| 104,568.67 |
| 109,786.65 |
| 115,265.00 |
| 121,016.73 |
| 127,055.46 |
| 133,395.53 |
| 140,051.96 |
| 147,040.56 |
| 154,377.88 |
| 162,081.34 |
| 170,169.20 |
| 178,660.64 |
| 187,575.81 |
| 196,935.84 |
| 206,762.94 |
| 217,080.41 |

After the periods shown, please call for a Pay Off Amount, which continues to increase by the Growth Factor, compunded monthly.

Sean R. Callagy, Esq., LLC - 1st Advance

Initial

Ref: New Mexico/Cooper Titre

## **SCHEDULE A**
### Disclosure Statement

Investment in Contingent Proceeds for **Sean R. Callagy, Esq., LLC**     **2nd** Advance

|  | 1st Funding | 2nd Funding | 3rd Funding | 4th Funding | 5th Funding | 6th Funding | Total |
|---|---|---|---|---|---|---|---|
| Funding Date | 1/16/2013 | 1/18/2013 |  |  |  |  |  |
| Growth Factor (Monthly Rate of Return) | 4.99% | 4.99% |  |  |  |  |  |
| Annualized Rate of return based on monthly compounding | 42.41% | 42.41% |  |  |  |  |  |
| Advance | 25,000.00 | 63,437.17 |  |  |  |  | 88,437.17 |
| Less Processing Fee |  |  |  |  |  |  | 0.00 |
| Less Origination Fee |  |  |  |  |  |  | 0.00 |
| Less Pay Off Previous Advance |  |  |  |  |  |  | 0.00 |
| Net Advance to Seller | 25,000.00 | 63,437.17 | 0.00 | 0.00 | 0.00 | 0.00 | 88,437.17 |

Amount to be paid by Seller(s) to release Purchaser's interest in the Proceeds on the following dates:

| | | | 1st Funding | 2nd Funding | Total |
|---|---|---|---|---|---|
| 1 | On or Before | 2/16/2013 |  | 26,247.50 | 66,455.25 | 92,702.75 |
| 2 | On or Before | 3/16/2013 |  | 27,557.25 | 69,771.37 | 97,328.62 |
| 3 | On or Before | 4/16/2013 |  | 28,932.36 | 73,252.96 | 102,185.32 |
| 4 | On or Before | 5/16/2013 |  | 30,376.08 | 76,908.28 | 107,284.36 |
| 5 | On or Before | 6/16/2013 |  | 31,891.85 | 80,746.00 | 112,637.85 |
| 6 | On or Before | 7/16/2013 | 6 months | 33,483.25 | 84,775.23 | 118,258.48 |
| 7 | On or Before | 8/16/2013 |  | 35,154.07 | 89,005.51 | 124,159.58 |
| 8 | On or Before | 9/16/2013 |  | 36,908.25 | 93,446.89 | 130,355.14 |
| 9 | On or Before | 10/16/2013 |  | 38,749.98 | 98,109.89 | 136,859.86 |
| 10 | On or Before | 11/16/2013 |  | 40,683.60 | 103,005.57 | 143,689.17 |
| 11 | On or Before | 12/16/2013 |  | 42,713.71 | 108,145.55 | 150,859.26 |
| 12 | On or Before | 1/16/2014 | 12 months | 44,845.12 | 113,542.01 | 158,387.14 |
| 13 | On or Before | 2/16/2014 |  | 47,082.90 | 119,207.76 | 166,290.66 |
| 14 | On or Before | 3/16/2014 |  | 49,432.33 | 125,156.23 | 174,588.56 |
| 15 | On or Before | 4/16/2014 |  | 51,899.01 | 131,401.52 | 183,300.53 |
| 16 | On or Before | 5/16/2014 |  | 54,488.77 | 137,958.46 | 192,447.23 |
| 17 | On or Before | 6/16/2014 |  | 57,207.76 | 144,842.59 | 202,050.34 |
| 18 | On or Before | 7/16/2014 | 18 months | 60,062.42 | 152,070.23 | 212,132.65 |
| 19 | On or Before | 8/16/2014 |  | 63,059.54 | 159,658.53 | 222,718.07 |
| 20 | On or Before | 9/16/2014 |  | 66,206.21 | 167,625.50 | 233,831.70 |
| 21 | On or Before | 10/16/2014 |  | 69,509.90 | 175,990.01 | 245,499.91 |
| 22 | On or Before | 11/16/2014 |  | 72,978.44 | 184,771.91 | 257,750.35 |
| 23 | On or Before | 12/16/2014 |  | 76,620.07 | 193,992.03 | 270,612.09 |
| 24 | On or Before | 1/16/2015 | 24 months | 80,443.41 | 203,672.23 | 284,115.64 |
| 25 | On or Before | 2/16/2015 |  | 84,457.53 | 213,835.47 | 298,293.01 |
| 26 | On or Before | 3/16/2015 |  | 88,671.97 | 224,505.86 | 313,177.83 |
| 27 | On or Before | 4/16/2015 |  | 93,096.70 | 235,708.71 | 328,805.40 |
| 28 | On or Before | 5/16/2015 |  | 97,742.22 | 247,470.57 | 345,212.79 |
| 29 | On or Before | 6/16/2015 |  | 102,619.56 | 259,819.35 | 362,438.91 |
| 30 | On or Before | 7/16/2015 | 30 months | 107,740.28 | 272,784.34 | 380,524.61 |
| 31 | On or Before | 8/16/2015 |  | 113,116.51 | 286,396.28 | 399,512.79 |
| 32 | On or Before | 9/16/2015 |  | 118,761.03 | 300,687.45 | 419,448.48 |
| 33 | On or Before | 10/16/2015 |  | 124,687.20 | 315,691.75 | 440,378.96 |
| 34 | On or Before | 11/16/2015 |  | 130,909.10 | 331,444.77 | 462,353.87 |
| 35 | On or Before | 12/16/2015 |  | 137,441.46 | 347,983.87 | 485,425.33 |
| 36 | On or Before | 1/16/2016 | 36 months | 144,299.79 | 365,348.26 | 509,648.05 |

After the periods shown, please call for a Pay Off Amount, which continues to increase by the Growth Factor, compunded monthly.

Sean R. Callagy, Esq. LLC - 2nd Advance



Initial

Ref: Nulray

## SCHEDULE A
### Disclosure Statement

Investment in Contingent Proceeds for **Sean R. Callagy, Esq., LLC**          **1st** Advance

| | 1st Funding | 2nd Funding | 3rd Funding | 4th Funding | 5th Funding | 6th Funding | Total |
|---|---|---|---|---|---|---|---|
| Funding Date | 1/23/2013 | | | | | | |
| Growth Factor (Monthly Rate of Return) | 4.99% | | | | | | |
| Annualized Rate of return based on monthly compounding | 42.41% | | | | | | |
| Advance | 40,000.00 | | | | | | 40,000.00 |
| Less Processing Fee | | | | | | | 0.00 |
| Less Origination Fee | | | | | | | 0.00 |
| Less Pay Off Previous Advance | | | | | | | 0.00 |
| Net Advance to Seller | 40,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,000.00 |

Amount to be paid by Seller(s) to release Purchaser's interest in the Proceeds on the following dates:

| | | | | | Total |
|---|---|---|---|---|---|
| 1 | On or Before | 2/23/2013 | | 53,573.20 | 53,573.20 |
| 2 | On or Before | 3/23/2013 | | 53,573.20 | 53,573.20 |
| 3 | On or Before | 4/23/2013 | | 53,573.20 | 53,573.20 |
| 4 | On or Before | 5/23/2013 | | 53,573.20 | 53,573.20 |
| 5 | On or Before | 6/23/2013 | | 53,573.20 | 53,573.20 |
| 6 | On or Before | 7/23/2013 | 6 months | 53,573.20 | 53,573.20 |
| 7 | On or Before | 8/23/2013 | | 56,246.50 | 56,246.50 |
| 8 | On or Before | 9/23/2013 | | 59,053.20 | 59,053.20 |
| 9 | On or Before | 10/23/2013 | | 61,999.96 | 61,999.96 |
| 10 | On or Before | 11/23/2013 | | 65,093.76 | 65,093.76 |
| 11 | On or Before | 12/23/2013 | | 68,341.93 | 68,341.93 |
| 12 | On or Before | 1/23/2014 | 12 months | 71,752.20 | 71,752.20 |
| 13 | On or Before | 2/23/2014 | | 75,332.63 | 75,332.63 |
| 14 | On or Before | 3/23/2014 | | 79,091.73 | 79,091.73 |
| 15 | On or Before | 4/23/2014 | | 83,038.41 | 83,038.41 |
| 16 | On or Before | 5/23/2014 | | 87,182.02 | 87,182.02 |
| 17 | On or Before | 6/23/2014 | | 91,532.41 | 91,532.41 |
| 18 | On or Before | 7/23/2014 | 18 months | 96,099.87 | 96,099.87 |
| 19 | On or Before | 8/23/2014 | | 100,895.26 | 100,895.26 |
| 20 | On or Before | 9/23/2014 | | 105,929.93 | 105,929.93 |
| 21 | On or Before | 10/23/2014 | | 111,215.83 | 111,215.83 |
| 22 | On or Before | 11/23/2014 | | 116,765.50 | 116,765.50 |
| 23 | On or Before | 12/23/2014 | | 122,592.10 | 122,592.10 |
| 24 | On or Before | 1/23/2015 | 24 months | 128,709.45 | 128,709.45 |
| 25 | On or Before | 2/23/2015 | | 135,132.05 | 135,132.05 |
| 26 | On or Before | 3/23/2015 | | 141,875.14 | 141,875.14 |
| 27 | On or Before | 4/23/2015 | | 148,954.71 | 148,954.71 |
| 28 | On or Before | 5/23/2015 | | 156,387.55 | 156,387.55 |
| 29 | On or Before | 6/23/2015 | | 164,191.29 | 164,191.29 |
| 30 | On or Before | 7/23/2015 | 30 months | 172,384.43 | 172,384.43 |
| 31 | On or Before | 8/23/2015 | | 180,986.42 | 180,986.42 |
| 32 | On or Before | 9/23/2015 | | 190,017.64 | 190,017.64 |
| 33 | On or Before | 10/23/2015 | | 199,499.52 | 199,499.52 |
| 34 | On or Before | 11/23/2015 | | 209,454.54 | 209,454.54 |
| 35 | On or Before | 12/23/2015 | | 219,906.33 | 219,906.33 |
| 36 | On or Before | 1/23/2016 | 36 months | 230,879.65 | 230,879.65 |

After the periods shown, please call for a Pay Off Amount, which continues to increase by the Growth Factor, compunded monthly.

Sean R. Callagy, Esq., LLC - **1st** Advance

**Ref: Chicago/carbon monoxide**

_____ Initial

## SCHEDULE A
### Disclosure Statement

Investment in Contingent Proceeds for **Sean R. Callagy, Esq., LLC**    **1st** Advance

| | | 1st Funding | 2nd Funding | 3rd Funding | 4th Funding | 5th Funding | 6th Funding | Total |
|---|---|---|---|---|---|---|---|---|
| Funding Date | | 3/27/2013 | | | | | | |
| Growth Factor (Monthly Rate of Return) | | 2.99% | | | | | | |
| Annualized Rate of return based on monthly | | | | | | | | |
| compounding | | 35.88% | | | | | | |
| | | | | | | | | |
| Advance | | 25,000.00 | | | | | | 25,000.00 |
| Less Processing Fee | | | | | | | | 0.00 |
| Less Origination Fee | | | | | | | | 0.00 |
| Less Pay Off Previous Advance | | | | | | | | 0.00 |
| Net Advance to Seller | | 25,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,000.00 |

Amount to be paid by Seller(s) to release Purchaser's interest in the Proceeds on the following dates:

| # | | Date | | Amount | Total |
|---|---|---|---|---|---|
| 1 | On or Before | 4/27/2013 | | 29,833.93 | 29,833.93 |
| 2 | On or Before | 5/27/2013 | | 29,833.93 | 29,833.93 |
| 3 | On or Before | 6/27/2013 | | 29,833.93 | 29,833.93 |
| 4 | On or Before | 7/27/2013 | | 29,833.93 | 29,833.93 |
| 5 | On or Before | 8/27/2013 | | 29,833.93 | 29,833.93 |
| 6 | On or Before | 9/27/2013 | 6 months | 29,833.93 | 29,833.93 |
| 7 | On or Before | 10/27/2013 | | 30,725.96 | 30,725.96 |
| 8 | On or Before | 11/27/2013 | | 31,644.67 | 31,644.67 |
| 9 | On or Before | 12/27/2013 | | 32,590.85 | 32,590.85 |
| 10 | On or Before | 1/27/2014 | | 33,565.31 | 33,565.31 |
| 11 | On or Before | 2/27/2014 | | 34,568.92 | 34,568.92 |
| 12 | On or Before | 3/27/2014 | 12 months | 35,602.53 | 35,602.53 |
| 13 | On or Before | 4/27/2014 | | 36,667.04 | 36,667.04 |
| 14 | On or Before | 5/27/2014 | | 37,763.39 | 37,763.39 |
| 15 | On or Before | 6/27/2014 | | 38,892.51 | 38,892.51 |
| 16 | On or Before | 7/27/2014 | | 40,055.40 | 40,055.40 |
| 17 | On or Before | 8/27/2014 | | 41,253.05 | 41,253.05 |
| 18 | On or Before | 9/27/2014 | 18 months | 42,486.52 | 42,486.52 |
| 19 | On or Before | 10/27/2014 | | 43,756.87 | 43,756.87 |
| 20 | On or Before | 11/27/2014 | | 45,065.20 | 45,065.20 |
| 21 | On or Before | 12/27/2014 | | 46,412.65 | 46,412.65 |
| 22 | On or Before | 1/27/2015 | | 47,800.39 | 47,800.39 |
| 23 | On or Before | 2/27/2015 | | 49,229.62 | 49,229.62 |
| 24 | On or Before | 3/27/2015 | 24 months | 50,701.58 | 50,701.58 |
| 25 | On or Before | 4/27/2015 | | 52,217.56 | 52,217.56 |
| 26 | On or Before | 5/27/2015 | | 53,778.86 | 53,778.86 |
| 27 | On or Before | 6/27/2015 | | 55,386.85 | 55,386.85 |
| 28 | On or Before | 7/27/2015 | | 57,042.92 | 57,042.92 |
| 29 | On or Before | 8/27/2015 | | 58,748.50 | 58,748.50 |
| 30 | On or Before | 9/27/2015 | 30 months | 60,505.08 | 60,505.08 |
| 31 | On or Before | 10/27/2015 | | 62,314.19 | 62,314.19 |
| 32 | On or Before | 11/27/2015 | | 64,177.38 | 64,177.38 |
| 33 | On or Before | 12/27/2015 | | 66,096.28 | 66,096.28 |
| 34 | On or Before | 1/27/2016 | | 68,072.56 | 68,072.56 |
| 35 | On or Before | 2/27/2016 | | 70,107.93 | 70,107.93 |
| 36 | On or Before | 3/27/2016 | 36 months | 72,204.16 | 72,204.16 |

After the periods shown, please call for a Pay Off Amount, which continues to increase by the Growth Factor, compunded monthly.

_____
Sean R. Callagy, Esq., LLC  -  **1st** Advance

**Ref: Murray Bauer**

_____ Initial

## SCHEDULE A
### Disclosure Statement

Investment in Contingent Proceeds for **Sean R. Callagy, Esq., LLC**          **1st** Advance

|  | 1st Funding | 2nd Funding | 3rd Funding | 4th Funding | 5th Funding | 6th Funding | Total |
|---|---|---|---|---|---|---|---|
| Funding Date | 3/28/2013 | | | | | | |
| Growth Factor (Monthly Rate of Return) | 2.99% | | | | | | |
| Annualized Rate of return based on monthly | | | | | | | |
| compounding | 35.88% | | | | | | |
| | | | | | | | |
| Advance | 25,000.00 | | | | | | 25,000.00 |
| Less Processing Fee | | | | | | | 0.00 |
| Less Origination Fee | | | | | | | 0.00 |
| Less Pay Off Previous Advance | | | | | | | 0.00 |
| Net Advance to Seller | 25,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,000.00 |

Amount to be paid by Seller(s) to release Purchaser's interest in the Proceeds on the following dates:

| | | | | | |
|---|---|---|---|---|---|
| 1 | On or Before | 4/28/2013 | | 29,833.93 | 29,833.93 |
| 2 | On or Before | 5/28/2013 | | 29,833.93 | 29,833.93 |
| 3 | On or Before | 6/28/2013 | | 29,833.93 | 29,833.93 |
| 4 | On or Before | 7/28/2013 | | 29,833.93 | 29,833.93 |
| 5 | On or Before | 8/28/2013 | | 29,833.93 | 29,833.93 |
| 6 | On or Before | 9/28/2013 | 6 months | 29,833.93 | 29,833.93 |
| 7 | On or Before | 10/28/2013 | | 30,725.96 | 30,725.96 |
| 8 | On or Before | 11/28/2013 | | 31,644.67 | 31,644.67 |
| 9 | On or Before | 12/28/2013 | | 32,590.85 | 32,590.85 |
| 10 | On or Before | 1/28/2014 | | 33,565.31 | 33,565.31 |
| 11 | On or Before | 2/28/2014 | | 34,568.92 | 34,568.92 |
| 12 | On or Before | 3/28/2014 | 12 months | 35,602.53 | 35,602.53 |
| 13 | On or Before | 4/28/2014 | | 36,667.04 | 36,667.04 |
| 14 | On or Before | 5/28/2014 | | 37,763.39 | 37,763.39 |
| 15 | On or Before | 6/28/2014 | | 38,892.51 | 38,892.51 |
| 16 | On or Before | 7/28/2014 | | 40,055.40 | 40,055.40 |
| 17 | On or Before | 8/28/2014 | | 41,253.05 | 41,253.05 |
| 18 | On or Before | 9/28/2014 | 18 months | 42,486.52 | 42,486.52 |
| 19 | On or Before | 10/28/2014 | | 43,756.87 | 43,756.87 |
| 20 | On or Before | 11/28/2014 | | 45,065.20 | 45,065.20 |
| 21 | On or Before | 12/28/2014 | | 46,412.65 | 46,412.65 |
| 22 | On or Before | 1/28/2015 | | 47,800.39 | 47,800.39 |
| 23 | On or Before | 2/28/2015 | | 49,229.62 | 49,229.62 |
| 24 | On or Before | 3/28/2015 | 24 months | 50,701.58 | 50,701.58 |
| 25 | On or Before | 4/28/2015 | | 52,217.56 | 52,217.56 |
| 26 | On or Before | 5/28/2015 | | 53,778.86 | 53,778.86 |
| 27 | On or Before | 6/28/2015 | | 55,386.85 | 55,386.85 |
| 28 | On or Before | 7/28/2015 | | 57,042.92 | 57,042.92 |
| 29 | On or Before | 8/28/2015 | | 58,748.50 | 58,748.50 |
| 30 | On or Before | 9/28/2015 | 30 months | 60,505.08 | 60,505.08 |
| 31 | On or Before | 10/28/2015 | | 62,314.19 | 62,314.19 |
| 32 | On or Before | 11/28/2015 | | 64,177.38 | 64,177.38 |
| 33 | On or Before | 12/28/2015 | | 66,096.28 | 66,096.28 |
| 34 | On or Before | 1/28/2016 | | 68,072.56 | 68,072.56 |
| 35 | On or Before | 2/28/2016 | | 70,107.93 | 70,107.93 |
| 36 | On or Before | 3/28/2016 | 36 months | 72,204.16 | 72,204.16 |

After the periods shown, please call for a Pay Off Amount, which continues to increase by the Growth Factor, compunded monthly.

_____
Sean R. Callagy, Esq., LLC  -  **1st** Advance

_____ Initial

## SCHEDULE A

### Disclosure Statement

Investment in Contingent Proceeds for **Sean R. Callagy, Esq., LLC**          **1st** Advance

| | 1st Funding | 2nd Funding | 3rd Funding | 4th Funding | 5th Funding | 6th Funding | Total |
|---|---|---|---|---|---|---|---|
| Funding Date | 4/1/2013 | | | | | | |
| Growth Factor (Monthly Rate of Return) | 1.99% | | | | | | |
| Annualized Rate of return based on monthly | | | | | | | |
| compounding | 23.88% | | | | | | |
| | | | | | | | |
| Advance | 12,000.00 | | | | | | 12,000.00 |
| Less Processing Fee | | | | | | | 0.00 |
| Less Origination Fee | | | | | | | 0.00 |
| Less Pay Off Previous Advance | | | | | | | 0.00 |
| Net Advance to Seller | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |

Amount to be paid by Seller(s) to release Purchaser's interest in the Proceeds on the following dates:

| | | | | | |
|---|---|---|---|---|---|
| 1 | On or Before | 5/1/2013 | | 13,506.00 | 13,506.00 |
| 2 | On or Before | 6/1/2013 | | 13,506.00 | 13,506.00 |
| 3 | On or Before | 7/1/2013 | | 13,506.00 | 13,506.00 |
| 4 | On or Before | 8/1/2013 | | 13,506.00 | 13,506.00 |
| 5 | On or Before | 9/1/2013 | | 13,506.00 | 13,506.00 |
| 6 | On or Before | 10/1/2013 | 6 months | 13,506.00 | 13,506.00 |
| 7 | On or Before | 11/1/2013 | | 13,774.77 | 13,774.77 |
| 8 | On or Before | 12/1/2013 | | 14,048.89 | 14,048.89 |
| 9 | On or Before | 1/1/2014 | | 14,328.46 | 14,328.46 |
| 10 | On or Before | 2/1/2014 | | 14,613.60 | 14,613.60 |
| 11 | On or Before | 3/1/2014 | | 14,904.41 | 14,904.41 |
| 12 | On or Before | 4/1/2014 | 12 months | 15,201.00 | 15,201.00 |
| 13 | On or Before | 5/1/2014 | | 15,503.50 | 15,503.50 |
| 14 | On or Before | 6/1/2014 | | 15,812.02 | 15,812.02 |
| 15 | On or Before | 7/1/2014 | | 16,126.68 | 16,126.68 |
| 16 | On or Before | 8/1/2014 | | 16,447.60 | 16,447.60 |
| 17 | On or Before | 9/1/2014 | | 16,774.91 | 16,774.91 |
| 18 | On or Before | 10/1/2014 | 18 months | 17,108.73 | 17,108.73 |
| 19 | On or Before | 11/1/2014 | | 17,449.20 | 17,449.20 |
| 20 | On or Before | 12/1/2014 | | 17,796.44 | 17,796.44 |
| 21 | On or Before | 1/1/2015 | | 18,150.58 | 18,150.58 |
| 22 | On or Before | 2/1/2015 | | 18,511.78 | 18,511.78 |
| 23 | On or Before | 3/1/2015 | | 18,880.17 | 18,880.17 |
| 24 | On or Before | 4/1/2015 | 24 months | 19,255.88 | 19,255.88 |
| 25 | On or Before | 5/1/2015 | | 19,639.07 | 19,639.07 |
| 26 | On or Before | 6/1/2015 | | 20,029.89 | 20,029.89 |
| 27 | On or Before | 7/1/2015 | | 20,428.49 | 20,428.49 |
| 28 | On or Before | 8/1/2015 | | 20,835.01 | 20,835.01 |
| 29 | On or Before | 9/1/2015 | | 21,249.63 | 21,249.63 |
| 30 | On or Before | 10/1/2015 | 30 months | 21,672.50 | 21,672.50 |
| 31 | On or Before | 11/1/2015 | | 22,103.78 | 22,103.78 |
| 32 | On or Before | 12/1/2015 | | 22,543.64 | 22,543.64 |
| 33 | On or Before | 1/1/2016 | | 22,992.26 | 22,992.26 |
| 34 | On or Before | 2/1/2016 | | 23,449.81 | 23,449.81 |
| 35 | On or Before | 3/1/2016 | | 23,916.46 | 23,916.46 |
| 36 | On or Before | 4/1/2016 | 36 months | 24,392.40 | 24,392.40 |
| 37 | On or Before | 5/1/2016 | | 24,877.81 | 24,877.81 |
| 38 | On or Before | 6/1/2016 | | 25,372.88 | 25,372.88 |
| 39 | On or Before | 7/1/2016 | | 25,877.80 | 25,877.80 |

After the periods shown, please call for a Pay Off Amount, which continues to increase by the Growth Factor,
compunded monthly.

Ref: Chicago/carbon monoxide/2

_____ Initial

## SCHEDULE A

### Disclosure Statement

Investment in Contingent Proceeds for **Sean R. Callagy, Esq., LLC**        **1st** Advance

| | | 1st Funding | 2nd Funding | 3rd Funding | 4th Funding | 5th Funding | 6th Funding | Total |
|---|---|---|---|---|---|---|---|---|
| Funding Date | | **4/4/2013** | | | | | | |
| Growth Factor (Monthly Rate of Return) | | **2.99%** | | | | | | |
| Annualized Rate of return based on monthly | | | | | | | | |
| compounding | | 35.88% | | | | | | |
| | | | | | | | | |
| Advance | | 23,000.00 | | | | | | 23,000.00 |
| Less Processing Fee | | | | | | | | 0.00 |
| Less Origination Fee | | | | | | | | 0.00 |
| Less Pay Off Previous Advance | | | | | | | | 0.00 |
| Net Advance to Seller | | **23,000.00** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | **23,000.00** |

Amount to be paid by Seller(s) to release Purchaser's interest in the Proceeds on the following dates:

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | On or Before | 5/4/2013 | | 27,447.21 | | 27,447.21 |
| 2 | On or Before | 6/4/2013 | | 27,447.21 | | 27,447.21 |
| 3 | On or Before | 7/4/2013 | | 27,447.21 | | 27,447.21 |
| 4 | On or Before | 8/4/2013 | | 27,447.21 | | 27,447.21 |
| 5 | On or Before | 9/4/2013 | | 27,447.21 | | 27,447.21 |
| 6 | On or Before | 10/4/2013 | 6 months | 27,447.21 | | 27,447.21 |
| 7 | On or Before | 11/4/2013 | | 28,267.88 | | 28,267.88 |
| 8 | On or Before | 12/4/2013 | | 29,113.09 | | 29,113.09 |
| 9 | On or Before | 1/4/2014 | | 29,983.57 | | 29,983.57 |
| 10 | On or Before | 2/4/2014 | | 30,880.08 | | 30,880.08 |
| 11 | On or Before | 3/4/2014 | | 31,803.40 | | 31,803.40 |
| 12 | On or Before | 4/4/2014 | 12 months | 32,754.32 | | 32,754.32 |
| 13 | On or Before | 5/4/2014 | | 33,733.67 | | 33,733.67 |
| 14 | On or Before | 6/4/2014 | | 34,742.31 | | 34,742.31 |
| 15 | On or Before | 7/4/2014 | | 35,781.10 | | 35,781.10 |
| 16 | On or Before | 8/4/2014 | | 36,850.96 | | 36,850.96 |
| 17 | On or Before | 9/4/2014 | | 37,952.80 | | 37,952.80 |
| 18 | On or Before | 10/4/2014 | 18 months | 39,087.59 | | 39,087.59 |
| 19 | On or Before | 11/4/2014 | | 40,256.31 | | 40,256.31 |
| 20 | On or Before | 12/4/2014 | | 41,459.97 | | 41,459.97 |
| 21 | On or Before | 1/4/2015 | | 42,699.63 | | 42,699.63 |
| 22 | On or Before | 2/4/2015 | | 43,976.35 | | 43,976.35 |
| 23 | On or Before | 3/4/2015 | | 45,291.24 | | 45,291.24 |
| 24 | On or Before | 4/4/2015 | 24 months | 46,645.45 | | 46,645.45 |
| 25 | On or Before | 5/4/2015 | | 48,040.15 | | 48,040.15 |
| 26 | On or Before | 6/4/2015 | | 49,476.55 | | 49,476.55 |
| 27 | On or Before | 7/4/2015 | | 50,955.89 | | 50,955.89 |
| 28 | On or Before | 8/4/2015 | | 52,479.48 | | 52,479.48 |
| 29 | On or Before | 9/4/2015 | | 54,048.61 | | 54,048.61 |
| 30 | On or Before | 10/4/2015 | 30 months | 55,664.67 | | 55,664.67 |
| 31 | On or Before | 11/4/2015 | | 57,329.04 | | 57,329.04 |
| 32 | On or Before | 12/4/2015 | | 59,043.18 | | 59,043.18 |
| 33 | On or Before | 1/4/2016 | | 60,808.57 | | 60,808.57 |
| 34 | On or Before | 2/4/2016 | | 62,626.74 | | 62,626.74 |
| 35 | On or Before | 3/4/2016 | | 64,499.28 | | 64,499.28 |
| 36 | On or Before | 4/4/2016 | 36 months | 66,427.81 | | 66,427.81 |

After the periods shown, please call for a Pay Off Amount, which continues to increase by the Growth Factor,
compunded monthly.

_____
Sean R. Callagy, Esq., LLC  -  **1st** Advance

**Ref: Sioux Falls**

_____ Initial

## SCHEDULE A

### Disclosure Statement

Investment in Contingent Proceeds for **Sean R. Callagy, Esq., LLC**　　　　**1st** Advance

| | | 1st Funding | 2nd Funding | 3rd Funding | 4th Funding | 5th Funding | 6th Funding | Total |
|---|---|---|---|---|---|---|---|---|
| Funding Date | | 4/8/2013 | | | | | | |
| Growth Factor (Monthly Rate of Return) | | 2.99% | | | | | | |
| Annualized Rate of return based on monthly | | | | | | | | |
| compounding | | 35.88% | | | | | | |
| | | | | | | | | |
| Advance | | 58,000.00 | | | | | | 58,000.00 |
| Less Processing Fee | | | | | | | | 0.00 |
| Less Origination Fee | | | | | | | | 0.00 |
| Less Pay Off Previous Advance | | | | | | | | 0.00 |
| Net Advance to Seller | | 58,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,000.00 |

Amount to be paid by Seller(s) to release Purchaser's interest in the Proceeds on the following dates:

| # | | Date | | Amount | Total |
|---|---|---|---|---|---|
| 1 | On or Before | 5/8/2013 | | 69,214.71 | 69,214.71 |
| 2 | On or Before | 6/8/2013 | | 69,214.71 | 69,214.71 |
| 3 | On or Before | 7/8/2013 | | 69,214.71 | 69,214.71 |
| 4 | On or Before | 8/8/2013 | | 69,214.71 | 69,214.71 |
| 5 | On or Before | 9/8/2013 | | 69,214.71 | 69,214.71 |
| 6 | On or Before | 10/8/2013 | 6 months | 69,214.71 | 69,214.71 |
| 7 | On or Before | 11/8/2013 | | 71,284.23 | 71,284.23 |
| 8 | On or Before | 12/8/2013 | | 73,415.63 | 73,415.63 |
| 9 | On or Before | 1/8/2014 | | 75,610.76 | 75,610.76 |
| 10 | On or Before | 2/8/2014 | | 77,871.52 | 77,871.52 |
| 11 | On or Before | 3/8/2014 | | 80,199.88 | 80,199.88 |
| 12 | On or Before | 4/8/2014 | 12 months | 82,597.85 | 82,597.85 |
| 13 | On or Before | 5/8/2014 | | 85,067.53 | 85,067.53 |
| 14 | On or Before | 6/8/2014 | | 87,611.05 | 87,611.05 |
| 15 | On or Before | 7/8/2014 | | 90,230.62 | 90,230.62 |
| 16 | On or Before | 8/8/2014 | | 92,928.51 | 92,928.51 |
| 17 | On or Before | 9/8/2014 | | 95,707.07 | 95,707.07 |
| 18 | On or Before | 10/8/2014 | 18 months | 98,568.72 | 98,568.72 |
| 19 | On or Before | 11/8/2014 | | 101,515.92 | 101,515.92 |
| 20 | On or Before | 12/8/2014 | | 104,551.25 | 104,551.25 |
| 21 | On or Before | 1/8/2015 | | 107,677.33 | 107,677.33 |
| 22 | On or Before | 2/8/2015 | | 110,896.88 | 110,896.88 |
| 23 | On or Before | 3/8/2015 | | 114,212.70 | 114,212.70 |
| 24 | On or Before | 4/8/2015 | 24 months | 117,627.66 | 117,627.66 |
| 25 | On or Before | 5/8/2015 | | 121,144.72 | 121,144.72 |
| 26 | On or Before | 6/8/2015 | | 124,766.95 | 124,766.95 |
| 27 | On or Before | 7/8/2015 | | 128,497.48 | 128,497.48 |
| 28 | On or Before | 8/8/2015 | | 132,339.56 | 132,339.56 |
| 29 | On or Before | 9/8/2015 | | 136,296.51 | 136,296.51 |
| 30 | On or Before | 10/8/2015 | 30 months | 140,371.78 | 140,371.78 |
| 31 | On or Before | 11/8/2015 | | 144,568.89 | 144,568.89 |
| 32 | On or Before | 12/8/2015 | | 148,891.50 | 148,891.50 |
| 33 | On or Before | 1/8/2016 | | 153,343.36 | 153,343.36 |
| 34 | On or Before | 2/8/2016 | | 157,928.33 | 157,928.33 |
| 35 | On or Before | 3/8/2016 | | 162,650.38 | 162,650.38 |
| 36 | On or Before | 4/8/2016 | 36 months | 167,513.63 | 167,513.63 |

After the periods shown, please call for a Pay Off Amount, which continues to increase by the Growth Factor, compunded monthly.

_____
Sean R. Callagy, Esq., LLC - **1st** Advance

Sean R. Callagy, Esq., LLC  -  **1st** Advance

**Ref: Sioux Falls 2**

_____ Initial

## SCHEDULE A

### Disclosure Statement

Investment in Contingent Proceeds for **Sean R. Callagy, Esq., LLC**      **1st** Advance

|  | 1st Funding | 2nd Funding | 3rd Funding | 4th Funding | 5th Funding | 6th Funding | Total |
|---|---|---|---|---|---|---|---|
| Funding Date | 4/24/2013 | | | | | | |
| Growth Factor (Monthly Rate of Return) | 2.99% | | | | | | |
| Annualized Rate of return based on monthly | | | | | | | |
| compounding | 35.88% | | | | | | |
| | | | | | | | |
| Advance | 8,000.00 | | | | | | 8,000.00 |
| Less Processing Fee | | | | | | | 0.00 |
| Less Origination Fee | | | | | | | 0.00 |
| Less Pay Off Previous Advance | | | | | | | 0.00 |
| Net Advance to Seller | 8,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,000.00 |

Amount to be paid by Seller(s) to release Purchaser's interest in the Proceeds on the following dates:

| | | | | Total |
|---|---|---|---|---|
| 1 | On or Before | 5/24/2013 | 9,546.85 | 9,546.85 |
| 2 | On or Before | 6/24/2013 | 9,546.85 | 9,546.85 |
| 3 | On or Before | 7/24/2013 | 9,546.85 | 9,546.85 |
| 4 | On or Before | 8/24/2013 | 9,546.85 | 9,546.85 |
| 5 | On or Before | 9/24/2013 | 9,546.85 | 9,546.85 |
| 6 | On or Before | 10/24/2013 6 months | 9,546.85 | 9,546.85 |
| 7 | On or Before | 11/24/2013 | 9,832.30 | 9,832.30 |
| 8 | On or Before | 12/24/2013 | 10,126.29 | 10,126.29 |
| 9 | On or Before | 1/24/2014 | 10,429.06 | 10,429.06 |
| 10 | On or Before | 2/24/2014 | 10,740.89 | 10,740.89 |
| 11 | On or Before | 3/24/2014 | 11,062.04 | 11,062.04 |
| 12 | On or Before | 4/24/2014 12 months | 11,392.80 | 11,392.80 |
| 13 | On or Before | 5/24/2014 | 11,733.44 | 11,733.44 |
| 14 | On or Before | 6/24/2014 | 12,084.27 | 12,084.27 |
| 15 | On or Before | 7/24/2014 | 12,445.59 | 12,445.59 |
| 16 | On or Before | 8/24/2014 | 12,817.72 | 12,817.72 |
| 17 | On or Before | 9/24/2014 | 13,200.97 | 13,200.97 |
| 18 | On or Before | 10/24/2014 18 months | 13,595.68 | 13,595.68 |
| 19 | On or Before | 11/24/2014 | 14,002.19 | 14,002.19 |
| 20 | On or Before | 12/24/2014 | 14,420.85 | 14,420.85 |
| 21 | On or Before | 1/24/2015 | 14,852.04 | 14,852.04 |
| 22 | On or Before | 2/24/2015 | 15,296.11 | 15,296.11 |
| 23 | On or Before | 3/24/2015 | 15,753.46 | 15,753.46 |
| 24 | On or Before | 4/24/2015 24 months | 16,224.49 | 16,224.49 |
| 25 | On or Before | 5/24/2015 | 16,709.61 | 16,709.61 |
| 26 | On or Before | 6/24/2015 | 17,209.22 | 17,209.22 |
| 27 | On or Before | 7/24/2015 | 17,723.78 | 17,723.78 |
| 28 | On or Before | 8/24/2015 | 18,253.72 | 18,253.72 |
| 29 | On or Before | 9/24/2015 | 18,799.51 | 18,799.51 |
| 30 | On or Before | 10/24/2015 30 months | 19,361.61 | 19,361.61 |
| 31 | On or Before | 11/24/2015 | 19,940.52 | 19,940.52 |
| 32 | On or Before | 12/24/2015 | 20,536.75 | 20,536.75 |
| 33 | On or Before | 1/24/2016 | 21,150.79 | 21,150.79 |
| 34 | On or Before | 2/24/2016 | 21,783.20 | 21,783.20 |
| 35 | On or Before | 3/24/2016 | 22,434.52 | 22,434.52 |
| 36 | On or Before | 4/24/2016 36 months | 23,105.31 | 23,105.31 |

After the periods shown, please call for a Pay Off Amount, which continues to increase by the Growth Factor,
compunded monthly.

_____
Sean R. Callagy, Esq., LLC - **1st** Advance

**Ref: Conejo/Medina 2**

_____ Initial

## SCHEDULE A

### Disclosure Statement

Investment in Contingent Proceeds for **Sean R. Callagy, Esq., LLC**          **1st** Advance

|  | 1st Funding | 2nd Funding | 3rd Funding | 4th Funding | 5th Funding | 6th Funding | Total |
|---|---|---|---|---|---|---|---|
| Funding Date | 5/9/2013 |  |  |  |  |  |  |
| Growth Factor (Monthly Rate of Return) | 2.99% |  |  |  |  |  |  |
| Annualized Rate of return based on monthly |  |  |  |  |  |  |  |
| compounding | 35.88% |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
| Advance | 29,093.86 |  |  |  |  |  | 29,093.86 |
| Less Processing Fee |  |  |  |  |  |  | 0.00 |
| Less Origination Fee |  |  |  |  |  |  | 0.00 |
| Less Pay Off Previous Advance |  |  |  |  |  |  | 0.00 |
| Net Advance to Seller | 29,093.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,093.86 |

Amount to be paid by Seller(s) to release Purchaser's interest in the Proceeds on the following dates:

| | | | | | |
|---|---|---|---|---|---|
| 1 | On or Before | 6/9/2013 | | 34,719.36 | 34,719.36 |
| 2 | On or Before | 7/9/2013 | | 34,719.36 | 34,719.36 |
| 3 | On or Before | 8/9/2013 | | 34,719.36 | 34,719.36 |
| 4 | On or Before | 9/9/2013 | | 34,719.36 | 34,719.36 |
| 5 | On or Before | 10/9/2013 | | 34,719.36 | 34,719.36 |
| 6 | On or Before | 11/9/2013 | 6 months | 34,719.36 | 34,719.36 |
| 7 | On or Before | 12/9/2013 | | 35,757.47 | 35,757.47 |
| 8 | On or Before | 1/9/2014 | | 36,826.62 | 36,826.62 |
| 9 | On or Before | 2/9/2014 | | 37,927.73 | 37,927.73 |
| 10 | On or Before | 3/9/2014 | | 39,061.77 | 39,061.77 |
| 11 | On or Before | 4/9/2014 | | 40,229.72 | 40,229.72 |
| 12 | On or Before | 5/9/2014 | 12 months | 41,432.59 | 41,432.59 |
| 13 | On or Before | 6/9/2014 | | 42,671.42 | 42,671.42 |
| 14 | On or Before | 7/9/2014 | | 43,947.30 | 43,947.30 |
| 15 | On or Before | 8/9/2014 | | 45,261.32 | 45,261.32 |
| 16 | On or Before | 9/9/2014 | | 46,614.64 | 46,614.64 |
| 17 | On or Before | 10/9/2014 | | 48,008.41 | 48,008.41 |
| 18 | On or Before | 11/9/2014 | 18 months | 49,443.86 | 49,443.86 |
| 19 | On or Before | 12/9/2014 | | 50,922.24 | 50,922.24 |
| 20 | On or Before | 1/9/2015 | | 52,444.81 | 52,444.81 |
| 21 | On or Before | 2/9/2015 | | 54,012.91 | 54,012.91 |
| 22 | On or Before | 3/9/2015 | | 55,627.90 | 55,627.90 |
| 23 | On or Before | 4/9/2015 | | 57,291.17 | 57,291.17 |
| 24 | On or Before | 5/9/2015 | 24 months | 59,004.18 | 59,004.18 |
| 25 | On or Before | 6/9/2015 | | 60,768.40 | 60,768.40 |
| 26 | On or Before | 7/9/2015 | | 62,585.38 | 62,585.38 |
| 27 | On or Before | 8/9/2015 | | 64,456.68 | 64,456.68 |
| 28 | On or Before | 9/9/2015 | | 66,383.93 | 66,383.93 |
| 29 | On or Before | 10/9/2015 | | 68,368.81 | 68,368.81 |
| 30 | On or Before | 11/9/2015 | 30 months | 70,413.04 | 70,413.04 |
| 31 | On or Before | 12/9/2015 | | 72,518.39 | 72,518.39 |
| 32 | On or Before | 1/9/2016 | | 74,686.69 | 74,686.69 |
| 33 | On or Before | 2/9/2016 | | 76,919.82 | 76,919.82 |
| 34 | On or Before | 3/9/2016 | | 79,219.73 | 79,219.73 |
| 35 | On or Before | 4/9/2016 | | 81,588.40 | 81,588.40 |
| 36 | On or Before | 5/9/2016 | 36 months | 84,027.89 | 84,027.89 |

After the periods shown, please call for a Pay Off Amount, which continues to increase by the Growth Factor,
compunded monthly.

_____
Sean R. Callagy, Esq., LLC  -  1st Advance

**Ref: Conejo/Medina 3**

_____ Initial

## SCHEDULE A

### Disclosure Statement

Investment in Contingent Proceeds for **Sean R. Callagy, Esq., LLC**          **1st** Advance

|  | 1st Funding | 2nd Funding | 3rd Funding | 4th Funding | 5th Funding | 6th Funding | Total |
|---|---|---|---|---|---|---|---|
| Funding Date | 5/9/2013 | | | | | | |
| Growth Factor (Monthly Rate of Return) | 2.99% | | | | | | |
| Annualized Rate of return based on monthly | | | | | | | |
| compounding | 35.88% | | | | | | |
| | | | | | | | |
| Advance | 6,604.56 | | | | | | 6,604.56 |
| Less Processing Fee | | | | | | | 0.00 |
| Less Origination Fee | | | | | | | 0.00 |
| Less Pay Off Previous Advance | | | | | | | 0.00 |
| Net Advance to Seller | 6,604.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,604.56 |

Amount to be paid by Seller(s) to release Purchaser's interest in the Proceeds on the following dates:

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | On or Before | 6/9/2013 | | 7,881.59 | | 7,881.59 |
| 2 | On or Before | 7/9/2013 | | 7,881.59 | | 7,881.59 |
| 3 | On or Before | 8/9/2013 | | 7,881.59 | | 7,881.59 |
| 4 | On or Before | 9/9/2013 | | 7,881.59 | | 7,881.59 |
| 5 | On or Before | 10/9/2013 | | 7,881.59 | | 7,881.59 |
| 6 | On or Before | 11/9/2013 | 6 months | 7,881.59 | | 7,881.59 |
| 7 | On or Before | 12/9/2013 | | 8,117.25 | | 8,117.25 |
| 8 | On or Before | 1/9/2014 | | 8,359.96 | | 8,359.96 |
| 9 | On or Before | 2/9/2014 | | 8,609.92 | | 8,609.92 |
| 10 | On or Before | 3/9/2014 | | 8,867.35 | | 8,867.35 |
| 11 | On or Before | 4/9/2014 | | 9,132.49 | | 9,132.49 |
| 12 | On or Before | 5/9/2014 | 12 months | 9,405.55 | | 9,405.55 |
| 13 | On or Before | 6/9/2014 | | 9,686.78 | | 9,686.78 |
| 14 | On or Before | 7/9/2014 | | 9,976.41 | | 9,976.41 |
| 15 | On or Before | 8/9/2014 | | 10,274.71 | | 10,274.71 |
| 16 | On or Before | 9/9/2014 | | 10,581.92 | | 10,581.92 |
| 17 | On or Before | 10/9/2014 | | 10,898.32 | | 10,898.32 |
| 18 | On or Before | 11/9/2014 | 18 months | 11,224.18 | | 11,224.18 |
| 19 | On or Before | 12/9/2014 | | 11,559.78 | | 11,559.78 |
| 20 | On or Before | 1/9/2015 | | 11,905.42 | | 11,905.42 |
| 21 | On or Before | 2/9/2015 | | 12,261.39 | | 12,261.39 |
| 22 | On or Before | 3/9/2015 | | 12,628.01 | | 12,628.01 |
| 23 | On or Before | 4/9/2015 | | 13,005.58 | | 13,005.58 |
| 24 | On or Before | 5/9/2015 | 24 months | 13,394.45 | | 13,394.45 |
| 25 | On or Before | 6/9/2015 | | 13,794.94 | | 13,794.94 |
| 26 | On or Before | 7/9/2015 | | 14,207.41 | | 14,207.41 |
| 27 | On or Before | 8/9/2015 | | 14,632.21 | | 14,632.21 |
| 28 | On or Before | 9/9/2015 | | 15,069.72 | | 15,069.72 |
| 29 | On or Before | 10/9/2015 | | 15,520.30 | | 15,520.30 |
| 30 | On or Before | 11/9/2015 | 30 months | 15,984.36 | | 15,984.36 |
| 31 | On or Before | 12/9/2015 | | 16,462.29 | | 16,462.29 |
| 32 | On or Before | 1/9/2016 | | 16,954.51 | | 16,954.51 |
| 33 | On or Before | 2/9/2016 | | 17,461.45 | | 17,461.45 |
| 34 | On or Before | 3/9/2016 | | 17,983.55 | | 17,983.55 |
| 35 | On or Before | 4/9/2016 | | 18,521.26 | | 18,521.26 |
| 36 | On or Before | 5/9/2016 | 36 months | 19,075.05 | | 19,075.05 |

After the periods shown, please call for a Pay Off Amount, which continues to increase by the Growth Factor, compunded monthly.

_____
Sean R. Callagy, Esq., LLC  -  1st Advance

**Ref: Cooper Tire 3**

_____ Initial

## SCHEDULE A

### Disclosure Statement

Investment in Contingent Proceeds for **Sean R. Callagy, Esq., LLC**          **1st** Advance

| | | 1st Funding | 2nd Funding | 3rd Funding | 4th Funding | 5th Funding | 6th Funding | Total |
|---|---|---|---|---|---|---|---|---|
| Funding Date | | 5/9/2013 | | | | | | |
| Growth Factor (Monthly Rate of Return) | | 2.99% | | | | | | |
| Annualized Rate of return based on monthly | | | | | | | | |
| compounding | | 35.88% | | | | | | |
| | | | | | | | | |
| Advance | | 12,100.83 | | | | | | 12,100.83 |
| Less Processing Fee | | | | | | | | 0.00 |
| Less Origination Fee | | | | | | | | 0.00 |
| Less Pay Off Previous Advance | | | | | | | | 0.00 |
| Net Advance to Seller | | 12,100.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,100.83 |

Amount to be paid by Seller(s) to release Purchaser's interest in the Proceeds on the following dates:

| | | | | | |
|---|---|---|---|---|---|
| 1 | On or Before | 6/9/2013 | | 14,440.60 | 14,440.60 |
| 2 | On or Before | 7/9/2013 | | 14,440.60 | 14,440.60 |
| 3 | On or Before | 8/9/2013 | | 14,440.60 | 14,440.60 |
| 4 | On or Before | 9/9/2013 | | 14,440.60 | 14,440.60 |
| 5 | On or Before | 10/9/2013 | | 14,440.60 | 14,440.60 |
| 6 | On or Before | 11/9/2013 | 6 months | 14,440.60 | 14,440.60 |
| 7 | On or Before | 12/9/2013 | | 14,872.37 | 14,872.37 |
| 8 | On or Before | 1/9/2014 | | 15,317.06 | 15,317.06 |
| 9 | On or Before | 2/9/2014 | | 15,775.04 | 15,775.04 |
| 10 | On or Before | 3/9/2014 | | 16,246.71 | 16,246.71 |
| 11 | On or Before | 4/9/2014 | | 16,732.49 | 16,732.49 |
| 12 | On or Before | 5/9/2014 | 12 months | 17,232.79 | 17,232.79 |
| 13 | On or Before | 6/9/2014 | | 17,748.05 | 17,748.05 |
| 14 | On or Before | 7/9/2014 | | 18,278.72 | 18,278.72 |
| 15 | On or Before | 8/9/2014 | | 18,825.25 | 18,825.25 |
| 16 | On or Before | 9/9/2014 | | 19,388.13 | 19,388.13 |
| 17 | On or Before | 10/9/2014 | | 19,967.83 | 19,967.83 |
| 18 | On or Before | 11/9/2014 | 18 months | 20,564.87 | 20,564.87 |
| 19 | On or Before | 12/9/2014 | | 21,179.76 | 21,179.76 |
| 20 | On or Before | 1/9/2015 | | 21,813.03 | 21,813.03 |
| 21 | On or Before | 2/9/2015 | | 22,465.24 | 22,465.24 |
| 22 | On or Before | 3/9/2015 | | 23,136.95 | 23,136.95 |
| 23 | On or Before | 4/9/2015 | | 23,828.75 | 23,828.75 |
| 24 | On or Before | 5/9/2015 | 24 months | 24,541.23 | 24,541.23 |
| 25 | On or Before | 6/9/2015 | | 25,275.01 | 25,275.01 |
| 26 | On or Before | 7/9/2015 | | 26,030.73 | 26,030.73 |
| 27 | On or Before | 8/9/2015 | | 26,809.05 | 26,809.05 |
| 28 | On or Before | 9/9/2015 | | 27,610.64 | 27,610.64 |
| 29 | On or Before | 10/9/2015 | | 28,436.20 | 28,436.20 |
| 30 | On or Before | 11/9/2015 | 30 months | 29,286.44 | 29,286.44 |
| 31 | On or Before | 12/9/2015 | | 30,162.11 | 30,162.11 |
| 32 | On or Before | 1/9/2016 | | 31,063.96 | 31,063.96 |
| 33 | On or Before | 2/9/2016 | | 31,992.77 | 31,992.77 |
| 34 | On or Before | 3/9/2016 | | 32,949.35 | 32,949.35 |
| 35 | On or Before | 4/9/2016 | | 33,934.54 | 33,934.54 |
| 36 | On or Before | 5/9/2016 | 36 months | 34,949.18 | 34,949.18 |

After the periods shown, please call for a Pay Off Amount, which continues to increase by the Growth Factor, compunded monthly.

_____

Sean R. Callagy, Esq., LLC  -  1st Advance

**Ref: Conejo/Medina 4**

_____ Initial

## SCHEDULE A
### Disclosure Statement

Investment in Contingent Proceeds for **Sean R. Callagy, Esq., LLC**          **1st** Advance

| | | 1st Funding | 2nd Funding | 3rd Funding | 4th Funding | 5th Funding | 6th Funding | Total |
|---|---|---|---|---|---|---|---|---|
| Funding Date | | 9/16/2013 | | | | | | |
| Growth Factor (Monthly Rate of Return) | | 2.99% | | | | | | |
| Annualized Rate of return based on monthly | | | | | | | | |
| compounding | | 35.88% | | | | | | |
| | | | | | | | | |
| Advance | | 5,000.00 | | | | | | 5,000.00 |
| Less Processing Fee | | | | | | | | 0.00 |
| Less Origination Fee | | | | | | | | 0.00 |
| Less Pay Off Previous Advance | | | | | | | | 0.00 |
| Net Advance to Seller | | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |

Amount to be paid by Seller(s) to release Purchaser's interest in the Proceeds on the following dates:

| | | | | | |
|---|---|---|---|---|---|
| 1 | On or Before | 10/16/2013 | | 5,966.78 | 5,966.78 |
| 2 | On or Before | 11/16/2013 | | 5,966.78 | 5,966.78 |
| 3 | On or Before | 12/16/2013 | | 5,966.78 | 5,966.78 |
| 4 | On or Before | 1/16/2014 | | 5,966.78 | 5,966.78 |
| 5 | On or Before | 2/16/2014 | | 5,966.78 | 5,966.78 |
| 6 | On or Before | 3/16/2014 | 6 months | 5,966.78 | 5,966.78 |
| 7 | On or Before | 4/16/2014 | | 6,145.19 | 6,145.19 |
| 8 | On or Before | 5/16/2014 | | 6,328.93 | 6,328.93 |
| 9 | On or Before | 6/16/2014 | | 6,518.16 | 6,518.16 |
| 10 | On or Before | 7/16/2014 | | 6,713.06 | 6,713.06 |
| 11 | On or Before | 8/16/2014 | | 6,913.78 | 6,913.78 |
| 12 | On or Before | 9/16/2014 | 12 months | 7,120.50 | 7,120.50 |
| 13 | On or Before | 10/16/2014 | | 7,333.40 | 7,333.40 |
| 14 | On or Before | 11/16/2014 | | 7,552.67 | 7,552.67 |
| 15 | On or Before | 12/16/2014 | | 7,778.49 | 7,778.49 |
| 16 | On or Before | 1/16/2015 | | 8,011.07 | 8,011.07 |
| 17 | On or Before | 2/16/2015 | | 8,250.60 | 8,250.60 |
| 18 | On or Before | 3/16/2015 | 18 months | 8,497.30 | 8,497.30 |
| 19 | On or Before | 4/16/2015 | | 8,751.36 | 8,751.36 |
| 20 | On or Before | 5/16/2015 | | 9,013.03 | 9,013.03 |
| 21 | On or Before | 6/16/2015 | | 9,282.52 | 9,282.52 |
| 22 | On or Before | 7/16/2015 | | 9,560.07 | 9,560.07 |
| 23 | On or Before | 8/16/2015 | | 9,845.91 | 9,845.91 |
| 24 | On or Before | 9/16/2015 | 24 months | 10,140.31 | 10,140.31 |
| 25 | On or Before | 10/16/2015 | | 10,443.50 | 10,443.50 |
| 26 | On or Before | 11/16/2015 | | 10,755.76 | 10,755.76 |
| 27 | On or Before | 12/16/2015 | | 11,077.36 | 11,077.36 |
| 28 | On or Before | 1/16/2016 | | 11,408.57 | 11,408.57 |
| 29 | On or Before | 2/16/2016 | | 11,749.69 | 11,749.69 |
| 30 | On or Before | 3/16/2016 | 30 months | 12,101.00 | 12,101.00 |
| 31 | On or Before | 4/16/2016 | | 12,462.82 | 12,462.82 |
| 32 | On or Before | 5/16/2016 | | 12,835.46 | 12,835.46 |
| 33 | On or Before | 6/16/2016 | | 13,219.24 | 13,219.24 |
| 34 | On or Before | 7/16/2016 | | 13,614.50 | 13,614.50 |
| 35 | On or Before | 8/16/2016 | | 14,021.57 | 14,021.57 |
| 36 | On or Before | 9/16/2016 | 36 months | 14,440.82 | 14,440.82 |

After the periods shown, please call for a Pay Off Amount, which continues to increase by the Growth Factor, compunded monthly.

_____
Sean R. Callagy, Esq., LLC  -  1st Advance